# EXHIBIT D




2470379
05/09/2018

# WIRELINE

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/15/14 18:55:40 | 1632923 | 6158665277 | 4434656596 | | 0:25 | 913 | 827 | 859 |
| 2 | 12/23/14 23:35:34 | 663460 | 4046011057 | 4434656596 | | 1:35 | 9020 | 827 | 701 |
| 3 | 12/27/14 20:05:21 | 663460 | 9202664056 | 4434656596 | | 0:21 | 9020 | 827 | 701 |
| 4 | 01/15/15 19:52:24 | 563844 | 3212229889 | 4434656596 | 4432042210 | 0:07 | 9020 | 827 | 767 |
| 5 | 01/20/15 22:35:31 | 563114 | 3212229889 | 4434656596 | | 0:07 | 9020 | 827 | 701 |
| 6 | 02/03/15 16:37:42 | 1709428 | 4079342519 | 4434656596 | | 0:00 | 9020 | 827 | 844 |
| 7 | 02/03/15 20:13:35 | 626130 | 4105618280 | 4434656596 | | 1:52 | 9020 | 827 | 825 |
| 8 | 02/07/15 19:38:31 | 547103 | 4046011057 | 4434656596 | | 0:00 | 9020 | 827 | 701 |
| 9 | 02/07/15 19:39:47 | 563523 | 4046011057 | 4434656596 | | 0:19 | 9020 | 827 | 701 |
| 10 | 02/11/15 21:44:01 | 2405143195 | | 4434656596 | | 0:10 | 9020 | 60 | 755 |
| 11 | 02/11/15 21:44:01 | 2405143195 | | 4434656596 | 111443465659 6 | 0:10 | | 808 | |
| 12 | 02/13/15 19:27:26 | 1632923 | 8003438883 | 4434656596 | | 0:58 | 913 | 827 | 859 |
| 13 | 02/19/15 21:44:56 | 342204 | 8003100765 | 4434656596 | | 1:06 | 9020 | 827 | 841 |
| 14 | 02/25/15 21:42:09 | 1632923 | | 4434656596 | | 0:00 | 913 | 827 | 859 |
| 15 | 02/25/15 21:42:12 | 342204 | 8003438883 | 4434656596 | | 0:58 | 9020 | 827 | 841 |
| 16 | 02/25/15 21:57:03 | 1632923 | 3033517112 | 4434656596 | | 0:00 | 913 | 827 | 859 |
| 17 | 02/25/15 21:57:23 | 1625027 | 3033517112 | 4434656596 | | 0:11 | 9020 | 827 | 772 |
| 18 | 02/27/15 21:38:19 | 1632923 | 9202664056 | 4434656596 | | 0:07 | 913 | 827 | 859 |
| 19 | 03/03/15 21:36:19 | 1608474 | 9202664056 | 4434656596 | | 0:17 | 9020 | 827 | 789 |
| 20 | 03/18/15 19:11:01 | 1241829 | 4086482230 | 4434656596 | | 0:07 | 9020 | 827 | 898 |
| 21 | 03/26/15 15:13:22 | 709428 | 8003438883 | 4434656596 | | 1:59 | 9020 | 827 | 844 |
| 22 | 03/26/15 23:05:58 | 1632923 | 8003438883 | 4434656596 | | 1:11 | 913 | 827 | 859 |
| 23 | 04/03/15 17:47:50 | 343670 | 3015950099 | 4434656596 | | 0:33 | 9020 | 827 | 889 |
| 24 | 04/04/15 20:54:04 | 663460 | 3212229889 | 4434656596 | | 0:10 | 9020 | 827 | 701 |
| 25 | 04/06/15 19:41:23 | 547103 | 4137364529 | 4434656596 | | 8:18 | 9020 | 827 | 701 |
| 26 | 04/07/15 19:32:13 | 706349 | 2532659292 | 4434656596 | | 0:25 | 9020 | 827 | 841 |
| 27 | 04/11/15 21:17:34 | 1947465 | 8003438883 | 4434656596 | | 0:58 | 9020 | 827 | 898 |
| 28 | 04/15/15 15:10:55 | 1646026 | 8003438883 | 4434656596 | | 0:58 | 9020 | 827 | 705 |
| 29 | 04/27/15 16:51:18 | 1458685 | 8003438883 | 4434656596 | | 0:58 | 9020 | 827 | 844 |
| 30 | 04/28/15 17:55:38 | 8400390000 | 4105507860 | 4434656596 | | 0:45 | | 129 | |
| 31 | 04/28/15 18:06:59 | 8400540000 | | 4434656596 | | 0:05 | | 129 | |
| 32 | 05/04/15 16:36:49 | 663460 | 7208427080 | 4434656596 | | 0:00 | 9020 | 827 | 701 |
| 33 | 05/06/15 17:40:28 | 1706895 | 8003438883 | 4434656596 | | 0:58 | 9020 | 827 | 797 |
| 34 | 05/07/15 13:44:59 | 424697 | 9136607861 | 4434656596 | | 1:09 | 9020 | 827 | 895 |
| 35 | 05/12/15 16:17:36 | 1289729 | 9729847402 | 4434656596 | 4432042210 | 0:09 | 9020 | 827 | 789 |
| 36 | 05/13/15 17:01:31 | 4102682222 | | 4434656596 | | 1:55 | 288 | 342 | 1 |
| 37 | 05/13/15 17:01:31 | 4102682222 | 4438750433 | 4434656596 | | 1:55 | 288 | 60 | 1 |

**AT&T Proprietary**

adb

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1

# WIRELINE

2470379
05/09/2018

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 05/13/15 17:01:33 | 4102682222 | | 4434656596 | | 1:54 | 288 | 110 | |
| 39 | 05/15/15 15:20:53 | 1563395 | 8003438883 | 4434656596 | | 0:58 | 9020 | 827 | 705 |
| 40 | 05/18/15 14:48:46 | 1663216 | 7035646007 | 4434656596 | | 1:03 | 9020 | 827 | 703 |
| 41 | 05/18/15 18:46:45 | 663460 | 7275422700 | 4434656596 | | 0:03 | 9020 | 827 | 701 |
| 42 | 05/18/15 19:03:23 | 343613 | 8008413000 | 4434656596 | | 3:10 | | 807 | |
| 43 | 05/19/15 16:17:48 | 1632923 | 8003438883 | 4434656596 | | 1:15 | 913 | 827 | 859 |
| 44 | 05/27/15 13:47:54 | 547103 | 3179564138 | 4434656596 | | 0:12 | 9020 | 827 | 701 |
| 45 | 06/17/15 20:45:14 | 1632923 | 8003438883 | 4434656596 | | 0:04 | 9020 | 827 | 859 |
| 46 | 06/17/15 20:46:32 | 1632923 | 8003438883 | 4434656596 | | 0:02 | 9020 | 827 | 859 |
| 47 | 06/18/15 12:46:42 | 1632923 | 8003438883 | 4434656596 | | 0:48 | 9020 | 827 | 859 |
| 48 | 07/14/15 17:15:16 | 547103 | 6309049618 | 4434656596 | | 0:11 | 9020 | 827 | 701 |
| 49 | 07/14/15 18:56:05 | 1241829 | 989121201150 | 4434656596 | | 4:56 | 9020 | 827 | 898 |
| 50 | 07/15/15 20:49:26 | 714897 | 5123541444 | 4434656596 | | 0:11 | | 827 | |
| 51 | 07/20/15 15:38:53 | 709631 | 21886353210 | 4434656596 | | 7:05 | 9020 | 827 | 848 |
| 52 | 07/23/15 20:16:47 | 628964 | 8003438883 | 4434656596 | | 1:00 | 9020 | 827 | 898 |
| 53 | 07/25/15 19:50:42 | 1709428 | 21886353220 | 4434656596 | | 13:36 | 9020 | 827 | 844 |
| 54 | 07/27/15 13:50:22 | 1563395 | 21886353220 | 4434656596 | | 11:36 | 9020 | 827 | 705 |
| 55 | 07/31/15 14:05:52 | 1686548 | 21886353210 | 4434656596 | | 5:28 | 9020 | 827 | 898 |
| 56 | 07/31/15 18:29:22 | 1646026 | 21886353210 | 4434656596 | | 2:44 | 9020 | 827 | 705 |
| 57 | 08/01/15 12:05:07 | 628964 | 21886353210 | 4434656596 | | 0:44 | 9020 | 827 | 898 |
| 58 | 08/01/15 19:28:29 | 1686549 | 21886353210 | 4434656596 | | 0:16 | 9020 | 827 | 898 |
| 59 | 08/01/15 19:29:51 | 1686548 | 21886353210 | 4434656596 | | 0:44 | 9020 | 827 | 898 |
| 60 | 08/01/15 19:31:53 | 628964 | 21886353210 | 4434656596 | | 6:28 | 9020 | 827 | 898 |
| 61 | 08/02/15 18:39:54 | 1686549 | 21886353220 | 4434656596 | | 0:24 | 9020 | 827 | 898 |
| 62 | 08/02/15 18:41:41 | 1563510 | 21886353220 | 4434656596 | | 0:38 | 9020 | 827 | 797 |
| 63 | 08/02/15 19:07:34 | 631814 | 21886353220 | 4434656596 | | 0:36 | 9020 | 827 | 898 |
| 64 | 08/02/15 19:18:21 | 628964 | 21886353220 | 4434656596 | | 4:46 | 9020 | 827 | 898 |
| 65 | 08/02/15 19:24:54 | 1646026 | 21886353220 | 4434656596 | | 12:36 | 9020 | 827 | 705 |
| 66 | 08/03/15 12:40:02 | 1632923 | 21888810240 | 4434656596 | | 1:13 | 9020 | 827 | 859 |
| 67 | 08/03/15 18:38:33 | 1686548 | 21886353220 | 4434656596 | | 1:14 | 9020 | 827 | 898 |
| 68 | 08/03/15 18:41:06 | 1706950 | 21886353210 | 4434656596 | | 23:09 | 9020 | 827 | 797 |
| 69 | 08/05/15 18:48:00 | 1686548 | 21886353210 | 4434656596 | | 3:35 | 9020 | 827 | 898 |
| 70 | 08/05/15 18:56:29 | 1563395 | 21886353210 | 4434656596 | | 19:17 | 9020 | 827 | 705 |
| 71 | 08/06/15 20:55:15 | 1458685 | 8003438883 | 4434656596 | | 13:06 | 9020 | 827 | 844 |
| 72 | 08/07/15 12:25:54 | 631814 | 21886353210 | 4434656596 | | 0:28 | 9020 | 827 | 898 |
| 73 | 08/09/15 16:03:15 | 1563395 | 21886353210 | 4434656596 | | 15:41 | 9020 | 827 | 705 |
| 74 | 08/11/15 19:55:08 | 547103 | 2028274984 | 4434656596 | | 0:00 | 9020 | 827 | 701 |
| 75 | 08/12/15 15:50:25 | 1706061 | 7207248785 | 4434656596 | | 0:21 | 9020 | 827 | 767 |

AT&T Proprietary

adb

The information contained here is for use by authorized persons only and is not for general distribution.

Page 2

# WIRELINE

2470379
05/09/2018

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 76 | 08/12/15 17:24:32 | 547442 | 21886353210 | 4434656596 | | 5:28 | 9020 | 827 | 705 |
| 77 | 08/13/15 13:12:41 | 547442 | 21888810240 | 4434656596 | | 9:35 | 9020 | 827 | 705 |
| 78 | 08/16/15 13:15:24 | 1632923 | 21888810240 | 4434656596 | | 6:42 | 9020 | 827 | 859 |
| 79 | 08/18/15 15:56:29 | 631814 | 21886353210 | 4434656596 | | 0:42 | 9020 | 827 | 898 |
| 80 | 08/20/15 13:29:14 | 1709428 | 21886353210 | 4434656596 | | 13:51 | 9020 | 827 | 844 |
| 81 | 08/20/15 16:09:04 | 1686549 | 8663601414 | 4434656596 | | 1:31 | 9020 | 827 | 898 |
| 82 | 08/22/15 13:36:09 | 631814 | 21886353220 | 4434656596 | | 0:28 | 9020 | 827 | 898 |
| 83 | 08/22/15 13:52:04 | 631814 | 21886353220 | 4434656596 | | 3:13 | 9020 | 827 | 898 |
| 84 | 08/24/15 18:49:46 | 1431694 | 982188091709 | 4434656596 | 4432042210 | 9:48 | 9020 | 827 | 767 |
| 85 | 08/25/15 20:02:44 | 108080 | 2063379094 | 4434656596 | | 0:05 | 9020 | 827 | 859 |
| 86 | 08/27/15 17:24:17 | 563114 | 3239628600 | 4434656596 | | 2:23 | 9020 | 827 | 701 |
| 87 | 08/28/15 00:18:42 | 606583 | 7145007111 | 4434656596 | | 0:07 | 9020 | 827 | 701 |
| 88 | 08/28/15 17:23:41 | 563114 | 3239628600 | 4434656596 | | 0:46 | 9020 | 827 | 701 |
| 89 | 09/16/15 14:03:52 | 1631786 | 2122774634 | 4434656596 | | 1:39 | 9020 | 827 | 898 |
| 90 | 09/27/15 17:51:56 | 714897 | 2028274984 | 4434656596 | | 0:10 | 9020 | 827 | 701 |
| 91 | 10/13/15 19:00:51 | 3565310000 | 8885383518 | 4434656596 | | 6:52 | | 129 | |
| 92 | 10/14/15 21:24:30 | 640575 | 7147827903 | 4434656596 | | 0:49 | 9020 | 827 | 701 |
| 93 | 10/15/15 03:24:38 | 663460 | 2028274984 | 4434656596 | | 0:00 | 9020 | 827 | 701 |
| 94 | 10/20/15 15:35:32 | 107447 | 3128009069 | 4434656596 | | 0:13 | 9020 | 827 | 701 |
| 95 | 10/20/15 18:30:24 | 707692 | 8773275249 | 4434656596 | | 1:20 | 9020 | 827 | 845 |
| 96 | 10/30/15 20:11:58 | 707691 | 8887670877 | 4434656596 | | 0:27 | 9020 | 827 | 845 |
| 97 | 11/02/15 13:59:14 | 2532070000 | 18885383518 | 4434656596 | | 0:05 | | 129 | |
| 98 | 11/02/15 13:59:50 | 2532070000 | 18885383518 | 4434656596 | | 7:02 | | 129 | |
| 99 | 11/03/15 17:05:11 | 663460 | 7147827903 | 4434656596 | | 1:45 | 9020 | 827 | 701 |
| 100 | 11/09/15 21:20:07 | 624511 | 6024420800 | 4434656596 | | 0:48 | | 807 | |
| 101 | 11/12/15 20:42:08 | 8009452000 | | 4434656596 | 1114434656596 | 0:24 | | 808 | |
| 102 | 11/12/15 20:42:09 | 8009452000 | | 4434656596 | | 0:24 | 9020 | 60 | 755 |
| 103 | 11/18/15 16:44:58 | 108093 | | 4434656596 | | 4:14 | 9020 | 827 | 859 |
| 104 | 11/19/15 19:45:47 | 1627362 | 9543668017 | 4434656596 | | 2:21 | 9020 | 827 | 879 |
| 105 | 11/19/15 22:33:18 | 563114 | 5153032031 | 4434656596 | | 2:55 | 9020 | 827 | 701 |
| 106 | 11/20/15 20:47:07 | 1947465 | 2128584254 | 4434656596 | | 3:35 | 9020 | 827 | 898 |
| 107 | 11/20/15 23:57:15 | 681963 | 8187390005 | 4434656596 | | 0:51 | 9020 | 827 | 866 |
| 108 | 11/25/15 20:36:22 | 663460 | 3018824937 | 4434656596 | | 0:31 | 9020 | 827 | 701 |
| 109 | 11/28/15 17:42:25 | 547103 | 5123541444 | 4434656596 | | 0:00 | 9020 | 827 | 701 |
| 110 | 11/28/15 17:42:29 | 547103 | 5123541444 | 4434656596 | | 0:06 | 9020 | 827 | 701 |
| 111 | 12/01/15 23:18:06 | 4435833819 | | 4434656596 | | 0:16 | 9020 | 60 | 755 |

**AT&T Proprietary**

adb

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 3



2470379
05/09/2018

# WIRELINE

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 112 | 12/01/15 23:18:06 | 4435833819 | | 4434656596 | 111443465659 6 | 0:16 | | 808 | |
| 113 | 12/02/15 15:15:37 | 1663216 | 6158468410 | 4434656596 | | 1:55 | 9020 | 827 | 703 |
| 114 | 12/02/15 17:31:07 | 1424920 | 2483889003 | 4434656596 | | 0:09 | 9020 | 827 | 866 |
| 115 | 12/03/15 16:41:28 | 424920 | 2198983420 | 4434656596 | | 0:09 | 9020 | 827 | 866 |
| 116 | 12/09/15 16:25:33 | 343618 | 8008413000 | 4434656596 | | 6:33 | | 807 | |
| 117 | 12/09/15 16:30:17 | 343614 | 8008413000 | 4434656596 | | 1:27 | | 807 | |
| 118 | 12/09/15 18:02:24 | 343614 | 8008413000 | 4434656596 | | 1:20 | | 807 | |
| 119 | 12/10/15 14:06:51 | 343613 | 5402864288 | 4434656596 | | 0:56 | | 807 | |
| 120 | 12/10/15 17:12:00 | 343613 | 5402864288 | 4434656596 | | 1:51 | | 807 | |
| 121 | 12/10/15 17:31:25 | 343613 | 5402869109 | 4434656596 | | 2:53 | | 807 | |
| 122 | 12/10/15 21:33:06 | 343613 | 5403566346 | 4434656596 | | 0:49 | | 807 | |
| 123 | 12/15/15 18:10:28 | 606583 | 7147827903 | 4434656596 | | 0:00 | 9020 | 827 | 701 |
| 124 | 12/16/15 16:37:06 | 343614 | 5402864288 | 4434656596 | | 5:05 | | 807 | |
| 125 | 12/17/15 17:45:54 | 663460 | 7027180172 | 4434656596 | | 0:00 | 9020 | 827 | 701 |
| 126 | 12/17/15 17:46:15 | 709631 | 7027180172 | 4434656596 | | 0:43 | 9020 | 827 | 848 |
| 127 | 12/18/15 17:09:22 | 663460 | 3018824937 | 4434656596 | | 6:59 | 9020 | 827 | 701 |
| 128 | 12/19/15 18:37:01 | 431798 | 4235930664 | 4434656596 | | 0:09 | 9020 | 827 | 866 |
| 129 | 12/21/15 16:57:39 | 424920 | 4805352240 | 4434656596 | | 0:00 | 9020 | 827 | 866 |
| 130 | 12/23/15 14:43:52 | 1563395 | 8667252203 | 4434656596 | | 1:18 | 9020 | 827 | 705 |
| 131 | 12/28/15 23:18:52 | 1663216 | 6158468410 | 4434656596 | | 0:04 | 9020 | 827 | 703 |
| 132 | 12/30/15 20:43:20 | 681963 | 2679098545 | 4434656596 | | 0:09 | 9020 | 827 | 866 |
| 133 | 12/30/15 22:42:38 | 1431798 | 9202664056 | 4434656596 | | 0:25 | 9020 | 827 | 866 |
| 134 | 01/04/16 20:34:01 | 606583 | 3018824937 | 4434656596 | | 9:29 | 9020 | 827 | 701 |
| 135 | 01/09/16 19:44:49 | 1663280 | 14805352233 | 4434656596 | | 0:01 | 9020 | 827 | 898 |
| 136 | 01/09/16 19:50:03 | 547860 | 3144741669 | 4434656596 | | 0:00 | 9020 | 827 | 866 |
| 137 | 01/10/16 18:55:08 | 108043 | 982188091709 | 4434656596 | | 2:13 | 9020 | 827 | 859 |
| 138 | 01/11/16 01:10:46 | 606583 | 2028274984 | 4434656596 | | 0:00 | 9020 | 827 | 701 |
| 139 | 01/11/16 22:29:12 | 547103 | 5153032031 | 4434656596 | | 0:07 | 9020 | 827 | 701 |
| 140 | 01/15/16 01:35:44 | 1431798 | 8184565901 | 4434656596 | | 0:41 | 9020 | 827 | 866 |
| 141 | 01/20/16 20:18:43 | 1424932 | 3212229889 | 4434656596 | | 0:11 | 9020 | 827 | 866 |
| 142 | 01/21/16 21:14:25 | 1563395 | 8007864568 | 4434656596 | | 0:02 | 9020 | 827 | 705 |
| 143 | 01/28/16 19:14:00 | 1632926 | 8007864568 | 4434656596 | | 0:02 | 9020 | 827 | 859 |
| 144 | 02/02/16 19:10:54 | 709631 | 6154898071 | 4434656596 | | 0:05 | 9020 | 827 | 848 |
| 145 | 02/04/16 21:29:27 | 563114 | 6154898071 | 4434656596 | | 0:05 | 9020 | 827 | 701 |
| 146 | 02/25/16 21:19:18 | 563114 | 4788085468 | 4434656596 | | 0:09 | 9020 | 827 | 701 |
| 147 | 03/09/16 16:05:02 | 542556 | 5183140453 | 4434656596 | | 0:05 | 9020 | 827 | 848 |
| 148 | 03/10/16 23:20:57 | 1689680 | 3018824937 | 4434656596 | | 0:03 | 9020 | 827 | 514 |

AT&T Proprietary

adb

The information contained here is for use by authorized persons only and is not for general distribution.

Page 4



# WIRELINE

2470379
05/09/2018

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 149 | 03/19/16 16:26:44 | 1689680 | 3018824937 | 4434656596 | | 4:42 | 9020 | 827 | 514 |
| 150 | 03/24/16 20:15:24 | 1689598 | 3018824937 | 4434656596 | | 0:13 | 9020 | 827 | 514 |
| 151 | 04/01/16 15:51:36 | 3407680000 | 8002662278 | 4434656596 | | 0:24 | | 129 | |
| 152 | 04/06/16 18:22:15 | 563025 | 2027139750 | 4434656596 | | 2:51 | 9020 | 827 | 886 |
| 153 | 04/06/16 21:11:32 | 623467 | 7754190445 | 4434656596 | | 0:21 | 9020 | 827 | 755 |
| 154 | 04/07/16 19:48:49 | 563780 | | 4434656596 | | 0:00 | 9020 | 827 | 898 |
| 155 | 04/07/16 19:48:50 | 1631786 | 9732785400 | 4434656596 | | 0:52 | 9020 | 827 | 898 |
| 156 | 04/12/16 16:28:32 | 1681433 | 982188091709 | 4434656596 | | 7:01 | 9020 | 827 | 511 |
| 157 | 04/23/16 23:56:46 | 1698284 | 3018824937 | 4434656596 | | 0:03 | 9020 | 827 | 514 |
| 158 | 04/27/16 16:07:47 | 623467 | 6085410286 | 4434656596 | | 0:20 | 9020 | 827 | 755 |
| 159 | 04/27/16 20:02:21 | 604777 | 3177623407 | 4434656596 | | 0:09 | 9020 | 827 | 779 |
| 160 | 04/29/16 15:08:08 | 1632930 | 982188091709 | 4434656596 | | 0:00 | 9020 | 827 | 859 |
| 161 | 04/30/16 19:12:18 | 3109093916 | | 4434656596 | | 26:04 | 6963 | 60 | 43 |
| 162 | 05/02/16 18:49:31 | 2023334670 | | 4434656596 | | 0:03 | 6963 | 60 | 43 |
| 163 | 05/11/16 16:48:47 | 624013 | 3522690821 | 4434656596 | | 0:08 | 9020 | 827 | 848 |
| 164 | 05/12/16 21:40:26 | 636392 | 8886573325 | 4434656596 | | 0:10 | 9020 | 827 | 779 |
| 165 | 05/16/16 18:03:42 | 542678 | 7756664002 | 4434656596 | | 0:00 | 9020 | 827 | 861 |
| 166 | 05/17/16 19:09:07 | 1689815 | 7037683328 | 4434656596 | | 0:09 | 9020 | 827 | 779 |
| 167 | 05/17/16 20:47:08 | 563780 | 2482150583 | 4434656596 | | 0:13 | 9020 | 827 | 898 |
| 168 | 05/17/16 21:41:57 | 342378 | 2188091709 | 4434656596 | | 9:51 | 9020 | 827 | 848 |
| 169 | 05/25/16 15:35:12 | 1631814 | 2163232314 | 4434656596 | | 0:09 | 9020 | 827 | 898 |
| 170 | 05/26/16 21:25:31 | 542556 | 2188091709 | 4434656596 | | 16:45 | 9020 | 827 | 848 |
| 171 | 06/02/16 18:51:29 | 623467 | 4438732456 | 4434656596 | | 0:08 | 9020 | 827 | 755 |
| 172 | 06/06/16 23:07:47 | 7038602711 | | 4434656596 | | 1:39 | 6963 | 60 | 43 |
| 173 | 06/08/16 19:19:32 | 652817 | 3013440082 | 4434656596 | | 2:47 | | 807 | |
| 174 | 06/08/16 23:40:59 | 8002265228 | | 4434656596 | | 5:08 | 6963 | 60 | 43 |
| 175 | 06/22/16 17:19:05 | 108093 | | 4434656596 | | 7:58 | 9020 | 827 | 859 |
| 176 | 06/22/16 17:33:22 | 620989 | 4437924442 | 4434656596 | | 0:09 | 9020 | 827 | 779 |
| 177 | 06/23/16 18:24:00 | 117303 | 6105560268 | 4434656596 | | 0:56 | 9020 | 827 | 701 |
| 178 | 06/23/16 19:38:33 | 623467 | 6692384276 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 179 | 06/23/16 19:39:03 | 108080 | 6692384276 | 4434656596 | | 0:10 | 9020 | 827 | 859 |
| 180 | 06/23/16 19:41:26 | 1632925 | 2157100083 | 4434656596 | | 6:05 | 9020 | 827 | 859 |
| 181 | 06/24/16 01:46:52 | 947465 | 6612512594 | 4434656596 | | 0:00 | 9020 | 827 | 898 |
| 182 | 06/27/16 19:49:00 | 1646026 | 9362069891 | 4434656596 | | 0:11 | 9020 | 827 | 705 |
| 183 | 06/28/16 19:46:35 | 623467 | 8552697582 | 4434656596 | | 0:02 | 9020 | 827 | 755 |
| 184 | 06/28/16 20:02:56 | 1632925 | 8552697582 | 4434656596 | | 1:17 | 9020 | 827 | 859 |
| 185 | 06/28/16 20:58:09 | 623467 | 8552697582 | 4434656596 | | 0:18 | 9020 | 827 | 755 |
| 186 | 06/30/16 18:05:21 | 623467 | 3157041301 | 4434656596 | | 0:02 | 9020 | 827 | 755 |

**AT&T Proprietary**

adb

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 5**

2470379
05/09/2018

# WIRELINE

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 187 | 06/30/16 18:58:50 | 547860 | 2099894766 | 4434656596 | | 0:48 | 9020 | 827 | 866 |
| 188 | 07/01/16 19:06:15 | 542556 | | 4434656596 | | 0:03 | 9020 | 827 | 848 |
| 189 | 07/06/16 17:21:03 | 108093 | 8006427676 | 4434656596 | | 0:59 | 9020 | 827 | 859 |
| 190 | 07/06/16 20:23:31 | 542556 | | 4434656596 | | 0:03 | 9020 | 827 | 848 |
| 191 | 07/06/16 21:20:27 | 1632926 | 4436745084 | 4434656596 | | 0:32 | 9020 | 827 | 859 |
| 192 | 07/08/16 22:18:22 | 623467 | | 4434656596 | | 0:02 | 9020 | 827 | 755 |
| 193 | 07/08/16 23:33:56 | 542556 | | 4434656596 | | 0:11 | 9020 | 827 | 848 |
| 194 | 07/11/16 19:37:44 | 1632926 | | 4434656596 | | 0:10 | 9020 | 827 | 859 |
| 195 | 07/11/16 20:51:26 | 108081 | | 4434656596 | | 9:04 | 9020 | 827 | 859 |
| 196 | 07/12/16 18:00:06 | 1646026 | 982188091709 | 4434656596 | | 2:26 | 9020 | 827 | 705 |
| 197 | 07/12/16 22:40:20 | 623467 | 8852931190 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 198 | 07/12/16 22:40:42 | 115582 | | 4434656596 | | 0:26 | 9020 | 827 | 755 |
| 199 | 07/14/16 14:26:59 | 623467 | 6465174584 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 200 | 07/15/16 15:47:14 | 115582 | 2037600104 | 4434656596 | | 0:10 | 9020 | 827 | 755 |
| 201 | 07/19/16 17:56:30 | 108081 | | 4434656596 | | 0:10 | 9020 | 827 | 859 |
| 202 | 07/20/16 14:44:12 | 686177 | 6465174584 | 4434656596 | | 0:08 | 9020 | 827 | 775 |
| 203 | 07/20/16 18:08:09 | 542556 | | 4434656596 | | 0:22 | 9020 | 827 | 848 |
| 204 | 07/20/16 23:35:04 | 542556 | | 4434656596 | | 0:08 | 9020 | 827 | 848 |
| 205 | 07/23/16 17:25:05 | 115582 | 3602616633 | 4434656596 | | 0:08 | 9020 | 827 | 755 |
| 206 | 07/25/16 19:50:21 | 709631 | 2023456252 | 4434656596 | | 0:00 | 9020 | 827 | 848 |
| 207 | 07/25/16 19:50:36 | 565791 | 2023456252 | 4434656596 | | 0:12 | 9020 | 827 | 873 |
| 208 | 07/27/16 16:51:26 | 108080 | 8885669799 | 4434656596 | | 0:09 | 9020 | 827 | 859 |
| 209 | 07/27/16 19:11:15 | 115582 | 4434657240 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 210 | 07/27/16 22:49:49 | 1646026 | 8885669799 | 4434656596 | | 0:10 | 9020 | 827 | 705 |
| 211 | 07/29/16 16:18:01 | 1632926 | 8885669799 | 4434656596 | | 0:00 | 9020 | 827 | 859 |
| 212 | 07/29/16 16:18:24 | 108080 | 8885669799 | 4434656596 | | 0:05 | 9020 | 827 | 859 |
| 213 | 08/03/16 17:07:03 | 1632928 | 8885669799 | 4434656596 | | 2:08 | 9020 | 827 | 859 |
| 214 | 08/05/16 18:58:37 | 1342182 | 8187390005 | 4434656596 | | 1:54 | 9020 | 827 | 844 |
| 215 | 08/10/16 15:53:24 | 563611 | 4107199200 | 4434656596 | | 0:06 | | 807 | |
| 216 | 08/10/16 16:09:10 | 563611 | 4107199200 | 4434656596 | | 1:18 | | 807 | |
| 217 | 08/12/16 17:56:52 | 1431694 | 2083057123 | 4434656596 | 4432042210 | 0:00 | 9020 | 827 | 767 |
| 218 | 08/12/16 17:56:57 | 609336 | 2083057123 | 4434656596 | | 0:09 | 9020 | 827 | 775 |
| 219 | 08/16/16 16:14:22 | 563611 | 4107199200 | 4434656596 | | 0:06 | | 807 | |
| 220 | 08/16/16 16:18:31 | 563611 | 4107199200 | 4434656596 | | 1:13 | | 807 | |
| 221 | 08/16/16 16:29:35 | 563611 | 4107199200 | 4434656596 | | 1:27 | | 807 | |
| 222 | 08/18/16 15:21:56 | 709428 | 3862064465 | 4434656596 | | 0:06 | 9020 | 827 | 844 |
| 223 | 08/24/16 16:18:10 | 115582 | 5012210021 | 4434656596 | | 0:02 | 9020 | 827 | 755 |
| 224 | 08/24/16 16:32:11 | 565805 | 7276390449 | 4434656596 | | 0:09 | 9020 | 827 | 873 |

AT&T Proprietary

adb

The information contained here is for use by authorized persons only and is not for general distribution.

Page 6

# WIRELINE

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 225 | 08/24/16 23:17:56 | 623467 | | 4434656596 | | 0:10 | 9020 | 827 | 755 |
| 226 | 08/25/16 22:54:08 | 115582 | 8177568622 | 4434656596 | | 0:06 | 9020 | 827 | 755 |
| 227 | 09/01/16 16:28:14 | 1608474 | 4438189497 | 4434656596 | | 0:00 | 9020 | 827 | 789 |
| 228 | 09/01/16 20:02:38 | 563780 | 7542271058 | 4434656596 | | 0:08 | 9020 | 827 | 898 |
| 229 | 09/08/16 14:18:29 | 623467 | 8328022516 | 4434656596 | | 0:18 | 9020 | 827 | 755 |
| 230 | 09/12/16 16:16:04 | 547103 | 7133923450 | 4434656596 | | 0:09 | 9020 | 827 | 701 |
| 231 | 09/13/16 20:30:24 | 115582 | 4027797200 | 4434656596 | | 0:06 | 9020 | 827 | 755 |
| 232 | 09/19/16 19:14:11 | 1663280 | 7204397413 | 4434656596 | | 0:24 | 9020 | 827 | 898 |
| 233 | 09/21/16 14:24:01 | 623467 | 2025069775 | 4434656596 | | 0:44 | 9020 | 827 | 755 |
| 234 | 09/21/16 15:44:15 | 115582 | 8052004881 | 4434656596 | | 0:10 | 9020 | 827 | 755 |
| 235 | 09/21/16 15:45:14 | 663460 | 2025069775 | 4434656596 | | 0:45 | 9020 | 827 | 701 |
| 236 | 09/23/16 14:36:22 | 115582 | 3479068617 | 4434656596 | | 0:49 | 9020 | 827 | 755 |
| 237 | 09/23/16 16:36:20 | 624013 | 3479068617 | 4434656596 | | 0:48 | 9020 | 827 | 848 |
| 238 | 09/29/16 17:17:45 | 686549 | 14704404099 | 4434656596 | | 0:01 | 9020 | 827 | 898 |
| 239 | 09/30/16 14:17:06 | 115582 | 9292487004 | 4434656596 | | 0:58 | 9020 | 827 | 755 |
| 240 | 09/30/16 14:17:10 | 115582 | 9292487004 | 4434656596 | | 1:25 | 9020 | 827 | 755 |
| 241 | 09/30/16 22:40:10 | 623467 | 2019481227 | 4434656596 | | 0:47 | 9020 | 827 | 755 |
| 242 | 10/01/16 00:59:20 | 947465 | 7346477757 | 4434656596 | | 0:03 | 9020 | 827 | 898 |
| 243 | 10/03/16 17:06:49 | 4638010000 | 8049345000 | 4434656596 | | 0:29 | | 129 | |
| 244 | 10/03/16 18:34:39 | 4638010000 | 8049345000 | 4434656596 | | 0:02 | | 129 | |
| 245 | 10/03/16 18:35:09 | 4638010000 | 8049345000 | 4434656596 | | 1:49 | | 129 | |
| 246 | 10/03/16 18:48:32 | 4638010000 | 8049345000 | 4434656596 | | 0:09 | | 129 | |
| 247 | 10/03/16 18:49:11 | 4638010000 | 8049345000 | 4434656596 | | 0:34 | | 129 | |
| 248 | 10/03/16 19:08:04 | 4638010000 | 8049345000 | 4434656596 | | 6:15 | | 129 | |
| 249 | 10/03/16 22:04:20 | 115582 | 5012070867 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 250 | 10/05/16 18:53:57 | 4638010000 | 8049345000 | 4434656596 | | 3:29 | | 129 | |
| 251 | 10/06/16 18:06:38 | 108873 | 4106664127 | 4434656596 | | 0:52 | | 807 | |
| 252 | 10/06/16 18:07:43 | 108874 | 4106664127 | 4434656596 | | 1:07 | | 807 | |
| 253 | 10/07/16 16:05:03 | 108874 | 4106664127 | 4434656596 | | 0:38 | | 807 | |
| 254 | 10/08/16 17:16:34 | 947465 | 7346477757 | 4434656596 | | 0:29 | 9020 | 827 | 898 |
| 255 | 10/11/16 18:51:47 | 108874 | 4106664127 | 4434656596 | | 0:00 | | 807 | |
| 256 | 10/12/16 22:55:10 | 1689946 | 2105593482 | 4434656596 | | 0:20 | 9020 | 827 | 513 |
| 257 | 10/14/16 14:24:24 | 4638010000 | 8049345000 | 4434656596 | | 1:00 | | 129 | |
| 258 | 10/14/16 15:17:31 | 1689946 | 2154154010 | 4434656596 | | 0:09 | 9020 | 827 | 513 |
| 259 | 10/17/16 18:33:34 | 241829 | 7346477757 | 4434656596 | | 1:08 | 9020 | 827 | 898 |
| 260 | 10/18/16 19:03:01 | 4638010000 | 8049345000 | 4434656596 | | 1:47 | | 129 | |
| 261 | 10/20/16 14:48:23 | 4638010000 | 8049345000 | 4434656596 | | 0:02 | | 129 | |
| 262 | 10/20/16 18:48:40 | 4638010000 | 8049345000 | 4434656596 | | 0:00 | | 129 | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# WIRELINE

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 263 | 10/25/16 17:32:52 | 714897 | 8169352774 | 4434656596 | | 0:09 | 9020 | 827 | 701 |
| 264 | 10/27/16 17:15:33 | 563523 | 2028993972 | 4434656596 | | 0:00 | 9020 | 827 | 701 |
| 265 | 10/29/16 20:11:48 | 115582 | 4027797200 | 4434656596 | | 0:17 | 9020 | 827 | 755 |
| 266 | 11/01/16 15:26:04 | 4638010000 | 8049345000 | 4434656596 | | 3:40 | 2 | 129 | |
| 267 | 11/02/16 22:37:47 | 640575 | 7342037029 | 4434656596 | | 0:16 | 9020 | 827 | 701 |
| 268 | 11/03/16 16:34:36 | 4638010000 | 8049345000 | 4434656596 | | 0:56 | | 129 | |
| 269 | 11/04/16 14:46:11 | 4638010000 | 8049345000 | 4434656596 | | 1:50 | | 129 | |
| 270 | 11/09/16 21:12:41 | 611649 | 7038361111 | 4434656596 | | 7:31 | 9020 | 827 | 845 |
| 271 | 11/09/16 23:34:46 | 115582 | 4027797200 | 4434656596 | | 0:50 | 9020 | 827 | 755 |
| 272 | 11/11/16 20:43:07 | 4638010000 | 8049345000 | 4434656596 | | 1:21 | | 129 | |
| 273 | 11/17/16 20:04:19 | 4638010000 | 8049345000 | 4434656596 | | 1:11 | | 129 | |
| 274 | 11/18/16 19:22:16 | 1689680 | 9789545300 | 4434656596 | | 1:06 | 9020 | 827 | 514 |
| 275 | 11/21/16 15:13:24 | 4638010000 | 8049345000 | 4434656596 | | 1:24 | | 129 | |
| 276 | 11/23/16 19:36:36 | 4638010000 | 8049345000 | 4434656596 | | 0:51 | | 129 | |
| 277 | 11/25/16 16:48:43 | 1632926 | 8008144345 | 4434656596 | | 0:00 | 9020 | 827 | 859 |
| 278 | 11/28/16 21:46:40 | 115582 | 3186071695 | 4434656596 | | 0:07 | 9020 | 827 | 755 |
| 279 | 12/01/16 19:00:18 | 4638010000 | 8049345000 | 4434656596 | | 0:29 | | 129 | |
| 280 | 12/02/16 17:50:10 | 4638010000 | 8049345000 | 4434656596 | | 0:49 | | 129 | |
| 281 | 12/06/16 16:16:43 | 1689946 | 8188851927 | 4434656596 | | 0:32 | 9020 | 827 | 513 |
| 282 | 12/06/16 19:32:46 | 1342519 | 4198101214 | 4434656596 | | 0:13 | 9020 | 827 | 860 |
| 283 | 12/06/16 22:49:16 | 711006 | 526616162177 | 4434656596 | | 0:08 | 9020 | 827 | 755 |
| 284 | 12/09/16 13:21:55 | 4638010000 | 8049345000 | 4434656596 | | 0:46 | | 129 | |
| 285 | 12/11/16 23:19:43 | 542556 | 2188091709 | 4434656596 | | 0:54 | 9020 | 827 | 848 |
| 286 | 12/13/16 19:03:49 | 565805 | 8186090644 | 4434656596 | | 0:10 | 9020 | 827 | 873 |
| 287 | 12/13/16 19:46:31 | 1609271 | 4074837764 | 4434656596 | | 0:10 | 9020 | 827 | 837 |
| 288 | 12/14/16 15:06:10 | 435410 | 4108250951 | 4434656596 | | 0:30 | | 807 | |
| 289 | 12/16/16 22:35:18 | 547103 | 9044131669 | 4434656596 | | 0:00 | 9020 | 827 | 701 |
| 290 | 12/20/16 14:37:20 | 4638010000 | 8049345000 | 4434656596 | | 3:32 | | 129 | |
| 291 | 12/23/16 00:58:16 | 486165 | 4108250951 | 4434656596 | | 0:59 | | 807 | |
| 292 | 12/24/16 17:39:45 | 681300 | 982188091709 | 4434656596 | | 34:09 | 9020 | 827 | 509 |
| 293 | 12/30/16 23:23:46 | 624512 | 5023011989 | 4434656596 | | 1:53 | | 807 | |
| 294 | 01/01/17 23:35:43 | 347836 | 3019838862 | 4434656596 | | 4:31 | 9020 | 827 | 835 |
| 295 | 01/03/17 21:07:53 | 547103 | 6014543798 | 4434656596 | | 0:10 | 9020 | 827 | 701 |
| 296 | 01/13/17 20:48:32 | 1689680 | 9789545300 | 4434656596 | | 0:10 | 9020 | 827 | 514 |
| 297 | 01/16/17 22:26:06 | 115582 | 7023231494 | 4434656596 | | 0:19 | 9020 | 827 | 755 |
| 298 | 01/20/17 16:19:03 | 115582 | 8645135042 | 4434656596 | | 0:09 | 9020 | 827 | 755 |
| 299 | 01/21/17 19:02:22 | 115582 | 9379496202 | 4434656596 | | 0:06 | 9020 | 827 | 755 |
| 300 | 01/30/17 20:37:02 | 1689598 | 3018824937 | 4434656596 | | 4:42 | 9020 | 827 | 514 |

2470379
05/09/2018

# WIRELINE

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 301 | 02/02/17 16:30:23 | 711006 | 5809920010 | 4434656596 | | 0:14 | 9020 | 827 | 755 |
| 302 | 02/02/17 19:14:38 | 110160 | 3018824937 | 4434656596 | | 12:00 | 9020 | 827 | 514 |
| 303 | 02/07/17 15:56:35 | 115582 | 4083852640 | 4434656596 | | 0:23 | 9020 | 827 | 755 |
| 304 | 02/07/17 18:17:48 | 1689946 | 2567436058 | 4434656596 | | 0:18 | 9020 | 827 | 513 |
| 305 | 02/09/17 21:36:54 | 711006 | 4059771068 | 4434656596 | | 0:01 | 9020 | 827 | 755 |
| 306 | 02/10/17 22:43:32 | 248600 | 3019838862 | 4434656596 | | 0:00 | 9020 | 827 | 835 |
| 307 | 02/10/17 22:43:34 | 347836 | 3019838862 | 4434656596 | | 0:00 | 9020 | 827 | 835 |
| 308 | 02/15/17 22:38:26 | 711006 | 3463090191 | 4434656596 | | 0:17 | 9020 | 827 | 755 |
| 309 | 02/17/17 00:09:22 | 347836 | 3019838862 | 4434656596 | | 1:04 | 9020 | 827 | 835 |
| 310 | 02/27/17 19:15:09 | 110160 | 3018824937 | 4434656596 | | 0:08 | 9020 | 827 | 514 |
| 311 | 03/01/17 13:56:01 | 431513 | 7036871821 | 4434656596 | | 2:27 | 9020 | 827 | 781 |
| 312 | 03/03/17 22:49:37 | 115582 | 7794810048 | 4434656596 | | 0:23 | 9020 | 827 | 755 |
| 313 | 03/06/17 20:54:43 | 1563395 | 8667252203 | 4434656596 | | 2:21 | 9020 | 827 | 705 |
| 314 | 03/08/17 20:08:20 | 3997150000 | 8007721213 | 4434656596 | | 10:33 | | 129 | |
| 315 | 03/09/17 22:26:01 | 711006 | 6313778058 | 4434656596 | | 0:06 | 9020 | 827 | 755 |
| 316 | 03/11/17 21:36:21 | 110160 | 3018824937 | 4434656596 | | 1:11 | | 827 | |
| 317 | 03/15/17 16:12:06 | 1563395 | 8667252203 | 4434656596 | | 1:01 | 9020 | 827 | 705 |
| 318 | 03/15/17 21:18:55 | 1127170 | 3129241858 | 4434656596 | | 0:00 | 9020 | 827 | 767 |
| 319 | 03/18/17 19:59:00 | 115582 | 9379496202 | 4434656596 | | 0:07 | 9020 | 827 | 755 |
| 320 | 03/21/17 20:52:41 | 248600 | 3019838862 | 4434656596 | | 0:38 | 9020 | 827 | 835 |
| 321 | 03/22/17 14:51:19 | 115582 | 5855397008 | 4434656596 | | 0:28 | 9020 | 827 | 755 |
| 322 | 03/22/17 21:09:56 | 347836 | 3019838862 | 4434656596 | | 0:37 | 9020 | 827 | 835 |
| 323 | 03/23/17 00:20:11 | 347836 | 3019838862 | 4434656596 | | 1:53 | 9020 | 827 | 835 |
| 324 | 03/27/17 15:28:59 | 565590 | 5138673733 | 4434656596 | | 2:44 | | 807 | |
| 325 | 03/30/17 21:57:30 | 115582 | 8018230117 | 4434656596 | | 0:45 | 9020 | 827 | 755 |
| 326 | 03/31/17 14:11:08 | 347073 | 5138673733 | 4434656596 | | 3:21 | | 807 | |
| 327 | 04/04/17 18:37:35 | 711006 | 4434658751 | 4434656596 | | 0:08 | 9020 | 827 | 755 |
| 328 | 04/05/17 18:38:58 | 711006 | 2028540073 | 4434656596 | | 2:22 | 9020 | 827 | 755 |
| 329 | 04/05/17 20:02:59 | 711006 | 4434653538 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 330 | 04/05/17 20:05:40 | 115582 | 8006709022 | 4434656596 | | 0:05 | 9020 | 827 | 755 |
| 331 | 04/06/17 19:19:55 | 1646026 | 8887670877 | 4434656596 | | 0:33 | | 827 | |
| 332 | 04/07/17 16:59:08 | 2820520000 | | 4434656596 | | 1:03 | | 129 | |
| 333 | 04/07/17 17:14:13 | 1689598 | 3018824937 | 4434656596 | | 3:31 | | 827 | |
| 334 | 04/07/17 17:19:53 | 1698284 | 3018824937 | 4434656596 | | 0:58 | 9020 | 827 | 514 |
| 335 | 04/10/17 12:31:46 | 624512 | 5023181400 | 4434656596 | | 5:22 | | 807 | |
| 336 | 04/11/17 22:10:19 | 115582 | 3126002482 | 4434656596 | | 0:29 | 9020 | 827 | 755 |
| 337 | 04/13/17 19:05:13 | 711006 | 4434654430 | 4434656596 | | 0:08 | | 827 | |
| 338 | 04/17/17 20:42:15 | 1646026 | 9852721377 | 4434656596 | | 0:00 | | 827 | |

AT&T Proprietary

adb

The information contained here is for use by authorized persons only and is not for general distribution.

Page 9



2470379
05/09/2018

# WIRELINE

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 339 | 04/17/17 20:42:15 | 1646026 | 9852721377 | 4434656596 | | 0:00 | 9020 | 827 | 705 |
| 340 | 04/18/17 17:37:44 | 1686548 | 6282251288 | 4434656596 | | 0:01 | 9020 | 827 | 898 |
| 341 | 04/18/17 18:47:49 | 3997150000 | 8007721213 | 4434656596 | | 0:56 | | 129 | |
| 342 | 04/18/17 19:51:11 | 4209450000 | 8007721213 | 4434656596 | | 9:10 | | 129 | |
| 343 | 04/19/17 18:47:44 | 1698284 | 3018824937 | 4434656596 | | 7:32 | 9020 | 827 | 514 |
| 344 | 04/24/17 16:50:59 | 1689680 | 3018824937 | 4434656596 | | 9:58 | 9020 | 827 | 514 |
| 345 | 04/25/17 23:58:58 | 1689680 | 3018824937 | 4434656596 | | 1:09 | | 827 | |
| 346 | 04/26/17 13:22:35 | 624512 | 5138302590 | 4434656596 | | 3:32 | | 807 | |
| 347 | 05/03/17 00:43:35 | 1698284 | 3018824937 | 4434656596 | | 24:37 | | 827 | |
| 348 | 05/03/17 23:52:23 | 110160 | 3018824937 | 4434656596 | | 14:41 | | 827 | |
| 349 | 05/04/17 17:48:54 | 115582 | 9802563783 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 350 | 05/05/17 18:56:28 | 115582 | 4434651790 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 351 | 05/09/17 15:42:16 | 711006 | 4805087195 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 352 | 05/09/17 17:09:26 | 711006 | 7183075536 | 4434656596 | | 0:10 | | 827 | |
| 353 | 05/09/17 18:01:34 | 115582 | 3024401377 | 4434656596 | | 0:00 | | 827 | |
| 354 | 05/15/17 20:16:34 | 115582 | 7146878361 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 355 | 05/15/17 23:06:44 | 711006 | 6463949771 | 4434656596 | | 0:00 | | 827 | |
| 356 | 05/16/17 19:48:39 | 115582 | 8609000231 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 357 | 05/16/17 19:48:47 | 711006 | 8609000231 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 358 | 05/16/17 20:08:35 | 1689946 | 4807861084 | 4434656596 | | 0:02 | | 827 | |
| 359 | 05/17/17 22:12:01 | 115582 | 3232304556 | 4434656596 | | 1:14 | | 827 | |
| 360 | 05/20/17 17:31:13 | 115582 | 4152000230 | 4434656596 | | 0:32 | | 827 | |
| 361 | 05/22/17 15:51:01 | 711006 | 7205000296 | 4434656596 | | 0:00 | | 827 | |
| 362 | 05/22/17 22:10:41 | 711006 | 3122708662 | 4434656596 | | 0:09 | | 827 | |
| 363 | 05/22/17 23:53:38 | 115582 | 6194904276 | 4434656596 | | 0:00 | 9020 | 827 | 755 |
| 364 | 05/26/17 15:23:14 | 711006 | 5713029448 | 4434656596 | | 0:00 | | 827 | |
| 365 | 05/29/17 19:07:09 | 115582 | 7023231494 | 4434656596 | | 2:07 | | 827 | |
| 366 | 05/30/17 13:16:10 | 604783 | 5166668197 | 4434656596 | 4432042210 | 0:00 | | 827 | |
| 367 | 05/31/17 17:28:10 | 115582 | 9207700754 | 4434656596 | | 0:00 | | 827 | |
| 368 | 06/01/17 17:05:51 | 711006 | 5126016068 | 4434656596 | | 0:00 | | 827 | |
| 369 | 06/02/17 20:17:20 | 711006 | 3024401394 | 4434656596 | | 0:00 | | 827 | |
| 370 | 06/05/17 13:35:57 | 107447 | 8609000162 | 4434656596 | | 0:10 | | 827 | |
| 371 | 06/05/17 22:10:01 | 711006 | 5084090139 | 4434656596 | | 0:12 | | 827 | |
| 372 | 06/06/17 13:00:52 | 115582 | 9083940162 | 4434656596 | | 0:42 | | 827 | |
| 373 | 06/06/17 23:02:17 | 711006 | 8622120626 | 4434656596 | | 0:02 | | 827 | |
| 374 | 06/07/17 13:30:54 | 1627361 | 2403515306 | 4434656596 | | 1:13 | | 827 | |
| 375 | 06/08/17 13:13:40 | 8404080000 | 4348450911 | 4434656596 | | 9:04 | | 129 | |
| 376 | 06/12/17 12:34:04 | 711006 | 4142165105 | 4434656596 | | 0:02 | | 827 | |

AT&T Proprietary

adb

The information contained here is for use by authorized persons only and is not for general distribution.

Page 10



# WIRELINE

2470379
05/09/2018

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:16
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 377 | 06/12/17 19:28:19 | 711006 | 8172037602 | 4434656596 | | 0:11 | | 827 | |
| 378 | 06/12/17 20:34:24 | 711006 | 8172037602 | 4434656596 | | 0:41 | | 827 | |
| 379 | 06/16/17 20:18:32 | 1698284 | 2408156815 | 4434656596 | | 7:20 | | 827 | |
| 380 | 06/21/17 22:44:40 | 711006 | 9802563796 | 4434656596 | | 0:01 | | 827 | |
| 381 | 06/25/17 17:45:25 | 1698284 | 2408156815 | 4434656596 | | 3:39 | | 827 | |
| 382 | 06/28/17 14:36:19 | 4436951424 | | 4434656596 | | 2:58 | | 829 | 601 |
| 383 | 06/30/17 13:16:47 | 107491 | 2188635321 | 4434656596 | | 16:51 | | 827 | |
| 384 | 07/02/17 15:14:30 | 4436951424 | | 4434656596 | | 0:03 | | 829 | 601 |
| 385 | 07/03/17 12:30:09 | 4436951424 | | 4434656596 | | 0:21 | | 829 | 601 |
| 386 | 07/03/17 12:55:22 | 4436951424 | | 4434656596 | | 0:03 | | 829 | 601 |
| 387 | 07/03/17 12:56:01 | 4436951424 | | 4434656596 | | 2:16 | | 829 | 601 |
| 388 | 07/04/17 00:11:40 | 2406880959 | | 4434656596 | | 1:16 | | 829 | 601 |
| 389 | 07/05/17 20:40:43 | 4436951424 | | 4434656596 | | 8:09 | | 829 | 601 |
| 390 | 07/07/17 17:43:25 | 4436779670 | | 4434656596 | | 3:28 | | 829 | 601 |
| 391 | 07/10/17 20:45:58 | 4436951424 | | 4434656596 | | 0:00 | | 829 | 601 |
| 392 | 07/19/17 12:47:03 | 711006 | 7246029924 | 4434656596 | | 0:08 | | 827 | |
| 393 | 07/20/17 18:52:42 | 686548 | 8557521074 | 4434656596 | | 0:23 | | 827 | |
| 394 | 07/28/17 16:24:36 | 4436951424 | | 4434656596 | | 0:00 | | 829 | 601 |
| 395 | 07/30/17 18:03:45 | 4436951424 | | 4434656596 | | 0:42 | | 829 | 601 |
| 396 | 07/30/17 19:46:02 | 4436951424 | | 4434656596 | | 0:09 | | 829 | 601 |
| 397 | 08/01/17 22:46:55 | 4436779670 | | 4434656596 | | 1:58 | | 829 | 601 |
| 398 | 08/01/17 23:13:46 | 4436779670 | | 4434656596 | | 0:23 | | 829 | 601 |
| 399 | 08/01/17 23:14:30 | 4436779670 | | 4434656596 | | 1:36 | | 829 | 601 |
| 400 | 08/02/17 02:08:00 | 4436779670 | | 4434656596 | | 0:00 | | 829 | 601 |
| 401 | 08/02/17 02:08:11 | 4436779670 | | 4434656596 | | 0:00 | | 829 | 601 |
| 402 | 08/02/17 19:33:05 | 110160 | 2408156762 | 4434656596 | | 4:25 | | 827 | |
| 403 | 08/05/17 15:34:11 | 1689598 | 2408156762 | 4434656596 | | 2:07 | | 827 | |
| 404 | 08/06/17 12:43:36 | 4436779670 | | 4434656596 | | 2:48 | | 829 | 601 |
| 405 | 08/07/17 13:34:02 | 4109356825 | | 4434656596 | | 30:47 | | 829 | 601 |
| 406 | 08/11/17 20:46:45 | 342378 | 6018125900 | 4434656596 | | 0:00 | | 827 | |
| 407 | 08/11/17 23:57:45 | 1698284 | 2408156762 | 4434656596 | | 7:03 | | 827 | |
| 408 | 08/13/17 01:23:16 | 4437943019 | | 4434656596 | | 0:00 | | 829 | 601 |
| 409 | 08/13/17 13:19:45 | 4436951424 | | 4434656596 | | 0:43 | | 829 | 601 |
| 410 | 08/13/17 13:52:25 | 4436951424 | | 4434656596 | | 1:37 | | 829 | 601 |
| 411 | 08/15/17 14:31:48 | 4436951424 | | 4434656596 | | 0:08 | | 829 | 601 |
| 412 | 08/15/17 15:01:44 | 4436951424 | | 4434656596 | | 0:36 | | 829 | 601 |
| 413 | 08/15/17 22:35:14 | 4436951424 | | 4434656596 | | 11:33 | | 829 | 601 |
| 414 | 08/16/17 20:35:42 | 4437943019 | | 4434656596 | | 0:00 | | 829 | 601 |

**AT&T Proprietary**

adb

**The information contained here is for use by authorized persons only and is not for general distribution.**



# WIRELINE

2470379
05/09/2018

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:17
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 415 | 08/17/17 01:16:44 | 4109258299 | | 4434656596 | | 14:15 | | 829 | 601 |
| 416 | 08/18/17 16:05:28 | 4436951424 | | 4434656596 | | 1:22 | | 829 | 601 |
| 417 | 08/20/17 20:18:09 | 4436779670 | | 4434656596 | | 1:52 | | 829 | 601 |
| 418 | 08/20/17 21:28:44 | 4436779670 | | 4434656596 | | 0:24 | | 829 | 601 |
| 419 | 08/20/17 21:31:44 | 4436779670 | | 4434656596 | | 0:35 | | 829 | 601 |
| 420 | 08/21/17 01:10:00 | 3012335571 | | 4434656596 | | 0:32 | | 829 | 601 |
| 421 | 08/21/17 21:38:42 | 4436779670 | | 4434656596 | | 3:10 | | 829 | 601 |
| 422 | 08/22/17 23:09:44 | 248600 | 5035211287 | 4434656596 | | 0:31 | | 827 | |
| 423 | 08/23/17 21:35:50 | 4436779670 | | 4434656596 | | 5:33 | | 829 | 601 |
| 424 | 08/24/17 21:34:30 | 4436951424 | | 4434656596 | | 2:57 | | 829 | 601 |
| 425 | 08/24/17 23:38:27 | 4437943019 | | 4434656596 | | 1:29 | | 829 | 601 |
| 426 | 08/25/17 21:50:17 | 4436779670 | | 4434656596 | | 2:09 | | 829 | 601 |
| 427 | 08/26/17 22:50:25 | 4436951424 | | 4434656596 | | 0:02 | | 829 | 601 |
| 428 | 08/27/17 20:26:57 | 4436779670 | | 4434656596 | | 1:03 | | 829 | 601 |
| 429 | 08/29/17 14:39:49 | 4436951424 | | 4434656596 | | 7:00 | | 829 | 601 |
| 430 | 08/29/17 17:08:50 | 1248919 | 2149798989 | 4434656596 | | 0:00 | | 827 | |
| 431 | 08/30/17 20:27:32 | 4436779670 | | 4434656596 | | 6:15 | | 829 | 601 |
| 432 | 09/01/17 13:35:19 | 711006 | 4023133827 | 4434656596 | | 0:00 | | 827 | |
| 433 | 09/05/17 14:49:19 | 4436951424 | | 4434656596 | | 5:10 | | 829 | 601 |
| 434 | 09/07/17 17:31:03 | 1627115 | 3143430388 | 4434656596 | | 0:09 | | 827 | |
| 435 | 09/07/17 21:17:59 | 4436779670 | | 4434656596 | | 6:07 | | 829 | 601 |
| 436 | 09/07/17 21:26:48 | 4436951424 | | 4434656596 | | 2:34 | | 829 | 601 |
| 437 | 09/08/17 13:22:49 | 4109356825 | | 4434656596 | | 1:56 | | 829 | 601 |
| 438 | 09/08/17 23:04:38 | 4436779670 | | 4434656596 | | 1:38 | | 829 | 601 |
| 439 | 09/13/17 21:41:22 | 4436951424 | | 4434656596 | | 9:16 | | 829 | 601 |
| 440 | 09/16/17 15:46:01 | 4436951424 | | 4434656596 | | 0:00 | | 829 | 601 |
| 441 | 09/16/17 15:46:36 | 4436951424 | | 4434656596 | | 1:15 | | 829 | 601 |
| 442 | 09/18/17 16:57:33 | 4436779670 | | 4434656596 | | 7:03 | | 829 | 601 |
| 443 | 09/18/17 20:08:51 | 4436779670 | | 4434656596 | | 1:13 | | 829 | 601 |
| 444 | 09/18/17 20:24:34 | 4436779670 | | 4434656596 | | 0:48 | | 829 | 601 |
| 445 | 09/18/17 20:31:30 | 4436779670 | | 4434656596 | | 1:44 | | 829 | 601 |
| 446 | 09/18/17 20:53:05 | 115582 | 6312010809 | 4434656596 | | 0:00 | | 827 | |
| 447 | 09/18/17 20:57:34 | 4436779670 | | 4434656596 | | 0:53 | | 829 | 601 |
| 448 | 09/19/17 15:52:03 | 4436779670 | | 4434656596 | | 2:50 | | 829 | 601 |
| 449 | 09/21/17 00:40:57 | 4436951424 | | 4434656596 | | 0:54 | | 829 | 601 |
| 450 | 09/21/17 16:45:41 | 4436779670 | | 4434656596 | | 0:05 | | 829 | 601 |
| 451 | 09/21/17 16:59:00 | 1110389 | 2129999889 | 4434656596 | | 0:00 | | 827 | |
| 452 | 09/21/17 20:12:00 | 4436779670 | | 4434656596 | | 2:58 | | 829 | 601 |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.





# WIRELINE

2470379
05/09/2018

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:17
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 453 | 09/21/17 23:55:55 | 4436779670 | | 4434656596 | | 0:07 | | 829 | 601 |
| 454 | 09/21/17 23:58:10 | 4436779670 | | 4434656596 | | 0:20 | | 829 | 601 |
| 455 | 09/22/17 13:02:31 | 4436951424 | | 4434656596 | | 2:52 | | 829 | 601 |
| 456 | 09/22/17 14:07:08 | 4436779670 | | 4434656596 | | 16:36 | | 829 | 601 |
| 457 | 09/22/17 14:59:42 | 3109093916 | | 4434656596 | | 1:56 | | 829 | 601 |
| 458 | 09/22/17 19:01:49 | 342182 | 982188091709 | 4434656596 | | 23:15 | | 827 | |
| 459 | 09/23/17 18:10:26 | 4436779670 | | 4434656596 | | 0:15 | | 829 | 601 |
| 460 | 09/23/17 19:59:01 | 4436779670 | | 4434656596 | | 2:31 | | 829 | 601 |
| 461 | 09/23/17 20:39:53 | 4436779670 | | 4434656596 | | 0:05 | | 829 | 601 |
| 462 | 09/23/17 20:45:54 | 4436779670 | | 4434656596 | | 0:00 | | 829 | 601 |
| 463 | 09/23/17 21:22:05 | 4436779670 | | 4434656596 | | 1:46 | | 829 | 601 |
| 464 | 09/23/17 22:35:12 | 711006 | 2013652870 | 4434656596 | | 0:00 | | 827 | |
| 465 | 09/25/17 18:39:43 | 1241829 | 8667252203 | 4434656596 | | 2:37 | 9020 | 827 | 898 |
| 466 | 09/25/17 19:07:58 | 4436951424 | | 4434656596 | | 1:53 | | 829 | 601 |
| 467 | 09/25/17 19:10:00 | 4436951424 | | 4434656596 | | 4:22 | | 829 | 601 |
| 468 | 09/25/17 21:40:39 | 4436779670 | | 4434656596 | | 7:22 | | 829 | 601 |
| 469 | 09/26/17 17:08:42 | 1627360 | 2403515306 | 4434656596 | | 0:24 | | 827 | |
| 470 | 09/26/17 19:20:24 | 4436951424 | | 4434656596 | | 3:42 | | 829 | 601 |
| 471 | 09/27/17 02:10:43 | 3012335571 | | 4434656596 | | 3:55 | | 829 | 601 |
| 472 | 09/27/17 19:23:13 | 4436951424 | | 4434656596 | | 8:59 | | 829 | 601 |
| 473 | 09/29/17 15:22:35 | 3017178974 | | 4434656596 | | 2:44 | | 829 | 601 |
| 474 | 09/30/17 16:06:58 | 342378 | 6622148657 | 4434656596 | | 0:00 | | 827 | |
| 475 | 10/02/17 17:58:30 | 4436951424 | | 4434656596 | | 5:43 | | 829 | 601 |
| 476 | 10/03/17 00:08:35 | 1689598 | 2408156762 | 4434656596 | | 5:58 | | 827 | |
| 477 | 10/03/17 16:55:02 | 4436779670 | | 4434656596 | | 9:14 | | 829 | 601 |
| 478 | 10/03/17 17:54:05 | 342182 | 8003790092 | 4434656596 | | 1:04 | | 827 | |
| 479 | 10/03/17 18:02:31 | 4436951424 | | 4434656596 | | 3:55 | | 829 | 601 |
| 480 | 10/03/17 18:33:14 | 4436951424 | | 4434656596 | | 21:47 | | 829 | 601 |
| 481 | 10/03/17 18:56:51 | 4436951424 | | 4434656596 | | 0:35 | | 829 | 601 |
| 482 | 10/03/17 19:34:39 | 8400390000 | 4105505900 | 4434656596 | | 0:29 | | 129 | |
| 483 | 10/06/17 21:26:29 | 4436951424 | | 4434656596 | | 0:31 | | 829 | 601 |
| 484 | 10/06/17 21:50:31 | 4436951424 | | 4434656596 | | 0:00 | | 829 | 601 |
| 485 | 10/06/17 21:52:14 | 4436951424 | | 4434656596 | | 0:03 | | 829 | 601 |
| 486 | 10/06/17 22:48:03 | 1627359 | 9415446340 | 4434656596 | | 0:05 | | 827 | |
| 487 | 10/06/17 22:48:30 | 1627360 | 9415446340 | 4434656596 | | 0:00 | | 827 | |
| 488 | 10/07/17 20:45:40 | 4436951424 | | 4434656596 | | 2:48 | | 829 | 601 |
| 489 | 10/09/17 17:54:02 | 107491 | 8667252203 | 4434656596 | | 2:12 | | 827 | |
| 490 | 10/10/17 18:11:24 | 4436951424 | | 4434656596 | | 0:11 | | 829 | 601 |

AT&T Proprietary

adb

The information contained here is for use by authorized persons only and is not for general distribution.

Page 13

# WIRELINE

2470379
05/09/2018

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:17
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 491 | 10/11/17 17:20:52 | 4436951424 | | 4434656596 | | 0:00 | | 829 | 601 |
| 492 | 10/11/17 21:06:00 | 1686180 | 9049900002 | 4434656596 | | 0:47 | 9020 | 827 | 775 |
| 493 | 10/11/17 23:59:29 | 110160 | 2408156762 | 4434656596 | | 2:14 | | 827 | |
| 494 | 10/12/17 16:30:55 | 4436951424 | | 4434656596 | | 0:00 | | 829 | 601 |
| 495 | 10/12/17 16:31:06 | 4436951424 | | 4434656596 | | 1:23 | | 829 | 601 |
| 496 | 10/12/17 20:01:46 | 4436951424 | | 4434656596 | | 2:04 | | 829 | 601 |
| 497 | 10/12/17 20:27:25 | 4436951424 | | 4434656596 | | 0:44 | | 829 | 601 |
| 498 | 10/16/17 23:20:06 | 342378 | 2107149015 | 4434656596 | | 0:00 | | 827 | |
| 499 | 10/17/17 13:45:04 | 4436951424 | | 4434656596 | | 5:49 | | 829 | 601 |
| 500 | 10/17/17 14:56:15 | 4436951424 | | 4434656596 | | 0:00 | | 829 | 601 |
| 501 | 10/17/17 19:27:34 | 4436951424 | | 4434656596 | | 1:07 | | 829 | 601 |
| 502 | 10/18/17 22:20:03 | 4436779670 | | 4434656596 | | 2:19 | | 829 | 601 |
| 503 | 10/22/17 19:56:42 | 4436779670 | | 4434656596 | | 0:04 | | 829 | 601 |
| 504 | 10/24/17 16:13:23 | 7175869118 | | 4434656596 | | 0:04 | | 829 | 601 |
| 505 | 10/24/17 21:43:21 | 115582 | 8009452000 | 4434656596 | | 0:22 | | 827 | |
| 506 | 10/26/17 19:12:24 | 711006 | 5053029868 | 4434656596 | | 0:06 | | 827 | 755 |
| 507 | 10/30/17 16:25:37 | 4436951424 | | 4434656596 | | 0:09 | | 829 | 601 |
| 508 | 10/30/17 16:31:36 | 4436951424 | | 4434656596 | | 0:13 | | 829 | 601 |
| 509 | 10/30/17 16:53:57 | 1689680 | 2408156762 | 4434656596 | | 1:49 | | 827 | 514 |
| 510 | 10/30/17 17:01:14 | 7175869118 | | 4434656596 | | 0:03 | | 829 | 601 |
| 511 | 10/30/17 17:48:35 | 4436779670 | | 4434656596 | | 2:42 | | 829 | 601 |
| 512 | 11/01/17 15:47:23 | 4109356825 | | 4434656596 | | 0:42 | | 829 | 601 |
| 513 | 11/03/17 18:00:36 | 2406880959 | | 4434656596 | | 3:17 | | 829 | 601 |
| 514 | 11/05/17 00:40:17 | 4436951424 | | 4434656596 | | 0:00 | | 829 | 601 |
| 515 | 11/05/17 17:27:04 | 110160 | 2408156762 | 4434656596 | | 3:15 | | 827 | 514 |
| 516 | 11/05/17 20:03:10 | 4436779670 | | 4434656596 | | 0:00 | | 829 | 601 |
| 517 | 11/13/17 00:18:56 | 241451 | 5022425810 | 4434656596 | | 0:00 | | 827 | 775 |
| 518 | 11/14/17 00:04:16 | 711006 | 4012138972 | 4434656596 | | 0:02 | | 827 | 755 |
| 519 | 11/15/17 16:18:36 | 4436951424 | | 4434656596 | | 0:00 | | 829 | 601 |
| 520 | 11/15/17 23:55:56 | 1698284 | 2408156762 | 4434656596 | | 9:11 | | 827 | 514 |
| 521 | 11/16/17 16:49:15 | 4436951424 | | 4434656596 | | 0:25 | | 829 | 601 |
| 522 | 11/17/17 21:25:36 | 711006 | 4438763070 | 4434656596 | | 0:31 | | 827 | 755 |
| 523 | 11/17/17 22:04:01 | 4436951424 | | 4434656596 | | 0:05 | | 829 | 601 |
| 524 | 11/17/17 22:09:11 | 4436951424 | | 4434656596 | | 0:35 | | 829 | 601 |
| 525 | 11/19/17 02:30:02 | 4436951424 | | 4434656596 | | 3:03 | | 829 | 601 |
| 526 | 11/19/17 20:03:07 | 4436951424 | | 4434656596 | | 2:32 | | 829 | 601 |
| 527 | 11/19/17 20:24:16 | 4436951424 | | 4434656596 | | 0:02 | | 829 | 601 |
| 528 | 11/21/17 00:24:45 | 2010000000 | | 4434656596 | | 0:00 | 222 | 60 | 95 |

AT&T Proprietary

adb

The information contained here is for use by authorized persons only and is not for general distribution.

Page 14



# WIRELINE

2470379
05/09/2018

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:17
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 529 | 11/22/17 14:52:50 | 4436951424 | | 4434656596 | | 6:30 | | 829 | 601 |
| 530 | 11/22/17 15:42:08 | 4109139395 | | 4434656596 | | 0:00 | | 829 | 601 |
| 531 | 11/25/17 21:46:59 | 4436779670 | | 4434656596 | | 5:08 | | 829 | 601 |
| 532 | 11/25/17 22:36:15 | 2406880959 | | 4434656596 | | 0:04 | | 829 | 601 |
| 533 | 11/25/17 22:56:46 | 4436951424 | | 4434656596 | | 0:23 | | 829 | 601 |
| 534 | 11/26/17 20:01:53 | 4436779670 | | 4434656596 | | 0:28 | | 829 | 601 |
| 535 | 11/28/17 22:13:44 | 4436951424 | | 4434656596 | | 2:31 | | 829 | 601 |
| 536 | 12/03/17 20:29:25 | 4436951424 | | 4434656596 | | 0:03 | | 829 | 601 |
| 537 | 12/03/17 20:51:57 | 4436951424 | | 4434656596 | | 0:55 | | 829 | 601 |
| 538 | 12/08/17 21:11:01 | 2406880959 | | 4434656596 | | 0:02 | | 829 | 601 |
| 539 | 12/12/17 20:28:01 | 1563780 | 8003790092 | 4434656596 | | 1:40 | | 827 | 898 |
| 540 | 12/12/17 23:10:02 | 4436951424 | | 4434656596 | | 3:14 | | 829 | 601 |
| 541 | 12/17/17 19:18:50 | 4436779670 | | 4434656596 | | 10:09 | | 829 | 601 |
| 542 | 12/25/17 18:47:15 | 4436951424 | | 4434656596 | | 0:00 | | 829 | 601 |
| 543 | 12/28/17 18:41:25 | 4433883768 | | 4434656596 | | 3:34 | | 829 | 601 |
| 544 | 12/29/17 20:37:09 | 4436779670 | | 4434656596 | | 5:00 | | 829 | 601 |
| 545 | 01/02/18 15:09:14 | 1241658 | 4063946556 | 4434656596 | | 0:00 | | 827 | 837 |
| 546 | 01/03/18 16:06:50 | 1609346 | 4063946556 | 4434656596 | | 0:00 | | 827 | 837 |
| 547 | 01/08/18 15:27:33 | 1600468 | 8009452000 | 4434656596 | | 0:00 | | 827 | 837 |
| 548 | 01/08/18 22:10:08 | 1689598 | 2408156762 | 4434656596 | | 12:51 | | 827 | 514 |
| 549 | 01/11/18 18:52:56 | 4436779670 | | 4434656596 | | 10:51 | | 829 | 601 |
| 550 | 01/12/18 14:32:42 | 4436951424 | | 4434656596 | | 3:02 | | 829 | 601 |
| 551 | 01/12/18 19:59:08 | 4436951424 | | 4434656596 | | 3:29 | | 829 | 601 |
| 552 | 01/12/18 20:15:00 | 4436951424 | | 4434656596 | | 0:05 | | 829 | 601 |
| 553 | 01/12/18 21:48:05 | 4436951424 | | 4434656596 | | 3:26 | | 829 | 601 |
| 554 | 01/15/18 18:33:10 | 4436779670 | | 4434656596 | | 0:02 | | 829 | 601 |
| 555 | 01/15/18 20:58:45 | 1689598 | 2408156762 | 4434656596 | | 3:10 | | 827 | 514 |
| 556 | 01/18/18 01:06:44 | 711006 | 4438776054 | 4434656596 | | 0:33 | | 827 | 755 |
| 557 | 01/18/18 18:27:49 | 4436951424 | | 4434656596 | | 0:36 | | 829 | 601 |
| 558 | 01/18/18 18:50:03 | 4436951424 | | 4434656596 | | 0:36 | | 829 | 601 |
| 559 | 01/30/18 18:16:56 | 4436779670 | | 4434656596 | | 6:00 | | 829 | 601 |
| 560 | 02/02/18 00:00:33 | 4436779670 | | 4434656596 | | 2:02 | | 829 | 601 |
| 561 | 02/03/18 15:58:35 | 4436779670 | | 4434656596 | | 3:42 | | 829 | 601 |
| 562 | 02/05/18 16:48:37 | 4436779670 | | 4434656596 | | 3:43 | | 829 | 601 |
| 563 | 02/08/18 20:34:56 | 4436951424 | | 4434656596 | | 2:41 | | 829 | 601 |
| 564 | 02/08/18 20:44:53 | 4436951424 | | 4434656596 | | 10:58 | | 829 | 601 |
| 565 | 02/09/18 16:39:08 | 115582 | 8009452000 | 4434656596 | | 0:08 | | 827 | 755 |
| 566 | 02/09/18 20:03:43 | 2406880959 | | 4434656596 | | 6:05 | | 829 | 601 |

AT&T Proprietary

adb

The information contained here is for use by authorized persons only and is not for general distribution.

Page 15



# WIRELINE

2470379
05/09/2018

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:17
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 567 | 02/09/18 21:29:34 | 4436779670 | | 4434656596 | | 7:20 | | 829 | 601 |
| 568 | 02/12/18 16:48:27 | 624860 | 9544711254 | 4434656596 | | 1:26 | | 827 | 602 |
| 569 | 02/12/18 20:42:36 | 1689598 | 2408156762 | 4434656596 | | 11:20 | | 827 | 514 |
| 570 | 02/15/18 00:33:20 | 4436779670 | | 4434656596 | | 4:04 | | 829 | 601 |
| 571 | 02/15/18 21:37:14 | 4436779670 | | 4434656596 | | 7:05 | | 829 | 601 |
| 572 | 02/16/18 18:16:33 | 4436951424 | | 4434656596 | | 2:59 | | 829 | 601 |
| 573 | 02/16/18 18:49:51 | 4436951424 | | 4434656596 | | 4:28 | | 829 | 601 |
| 574 | 02/17/18 17:34:58 | 4436951424 | | 4434656596 | | 3:37 | | 829 | 601 |
| 575 | 02/22/18 00:58:33 | 3012335571 | | 4434656596 | | 0:03 | | 829 | 601 |
| 576 | 02/22/18 01:45:56 | 3012335571 | | 4434656596 | | 0:43 | | 829 | 601 |
| 577 | 02/22/18 16:53:26 | 624512 | 5023011989 | 4434656596 | | 2:28 | | 807 | |
| 578 | 02/23/18 15:02:48 | 4436951424 | | 4434656596 | | 5:16 | | 829 | 601 |
| 579 | 02/25/18 20:19:29 | 3012335571 | | 4434656596 | | 2:36 | | 829 | 601 |
| 580 | 02/26/18 19:08:59 | 4436779670 | | 4434656596 | | 0:00 | | 829 | 601 |
| 581 | 02/26/18 19:09:14 | 4436779670 | | 4434656596 | | 0:00 | | 829 | 601 |
| 582 | 02/26/18 20:21:47 | 4436779670 | | 4434656596 | | 0:00 | | 829 | 601 |
| 583 | 02/26/18 20:22:01 | 4436779670 | | 4434656596 | | 0:00 | | 829 | 601 |
| 584 | 02/28/18 16:02:38 | 115582 | 8009452000 | 4434656596 | | 0:00 | | 827 | 755 |
| 585 | 03/01/18 21:41:22 | 4436951424 | | 4434656596 | | 7:40 | | 829 | 601 |
| 586 | 03/02/18 19:27:08 | 2406880959 | | 4434656596 | | 2:16 | | 829 | 601 |
| 587 | 03/02/18 21:42:22 | 1689598 | 2408156762 | 4434656596 | | 1:08 | | 827 | 514 |
| 588 | 03/02/18 21:45:44 | 4436779670 | | 4434656596 | | 2:22 | | 829 | 601 |
| 589 | 03/06/18 20:45:42 | 4436779670 | | 4434656596 | | 0:28 | | 829 | 601 |
| 590 | 03/08/18 14:49:54 | 1609271 | 3852640210 | 4434656596 | | 0:00 | | 827 | 837 |
| 591 | 03/08/18 19:10:02 | 1627363 | 3126751684 | 4434656596 | | 33:13 | | 827 | 879 |
| 592 | 03/09/18 17:45:21 | 342204 | 5162179544 | 4434656596 | 4432042210 | 0:00 | | 827 | 841 |
| 593 | 03/11/18 17:18:59 | 2404327683 | | 4434656596 | | 5:19 | | 829 | 601 |
| 594 | 03/11/18 19:39:27 | 4436779670 | | 4434656596 | | 0:22 | | 829 | 601 |
| 595 | 03/11/18 19:42:18 | 4436779670 | | 4434656596 | | 5:09 | | 829 | 601 |
| 596 | 03/11/18 19:49:48 | 4436951424 | | 4434656596 | | 1:25 | | 829 | 601 |
| 597 | 03/12/18 15:10:37 | 115582 | 8003472683 | 4434656596 | | 0:02 | | 827 | 755 |
| 598 | 03/13/18 17:21:04 | 4436951424 | | 4434656596 | | 0:35 | | 829 | 601 |
| 599 | 03/13/18 17:22:58 | 4436951424 | | 4434656596 | | 0:22 | | 829 | 601 |
| 600 | 03/13/18 18:04:11 | 4436951424 | | 4434656596 | | 0:52 | | 829 | 601 |
| 601 | 03/13/18 19:48:44 | 4436951424 | | 4434656596 | | 0:40 | | 829 | 601 |
| 602 | 03/13/18 21:22:27 | 4436951424 | | 4434656596 | | 6:00 | | 829 | 601 |
| 603 | 03/13/18 23:34:45 | 3012335571 | | 4434656596 | | 9:21 | | 829 | 601 |
| 604 | 03/14/18 18:26:49 | 1627363 | 3126751684 | 4434656596 | | 0:52 | | 827 | 879 |

**AT&T Proprietary**

adb

The information contained here is for use by authorized persons only and is not for general distribution.

Page 16



# WIRELINE

2470379
05/09/2018

AT&T has queried for records from 12/11/2014 12:00:00am to 03/25/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 05/10/2018
Run Time: 02:12:17
Voice Usage For: (443)465-6596

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 605 | 03/15/18 18:07:40 | 458685 | 3023878397 | 4434656596 | | 0:44 | | 827 | 844 |
| 606 | 03/15/18 20:38:40 | 1631814 | 3023878397 | 4434656596 | | 0:39 | | 827 | 898 |
| 607 | 03/15/18 21:21:53 | 947465 | 3023878397 | 4434656596 | | 0:32 | 9020 | 827 | 898 |
| 608 | 03/17/18 15:09:33 | 4436951424 | | 4434656596 | | 4:54 | | 829 | 601 |
| 609 | 03/18/18 17:45:07 | 3012335571 | | 4434656596 | | 0:10 | | 829 | 601 |
| 610 | 03/19/18 15:57:43 | 4436951424 | | 4434656596 | | 1:58 | | 829 | 601 |
| 611 | 03/20/18 01:37:49 | 3012335571 | | 4434656596 | | 2:31 | | 829 | 601 |
| 612 | 03/20/18 13:50:20 | 4437943019 | | 4434656596 | | 5:29 | | 829 | 601 |
| 613 | 03/20/18 14:43:53 | 4105915273 | | 4434656596 | | 1:19 | | 829 | 601 |
| 614 | 03/22/18 21:33:51 | 1627363 | 3126751684 | 4434656596 | | 1:12 | | 827 | 879 |
| 615 | 03/23/18 16:25:50 | 1627360 | 3126751684 | 4434656596 | | 3:53 | | 827 | 879 |
| 616 | 03/25/18 12:52:15 | 4436951424 | | 4434656596 | | 0:27 | | 829 | 601 |
| 617 | 03/25/18 14:18:28 | 4436951424 | | 4434656596 | | 0:19 | | 829 | 601 |

AT&T Proprietary

adb

The information contained here is for use by authorized persons only and is not for general distribution.

Page 17